**YANG GUN LU, Petitioner,**

v.

**Jeff B. SESSIONS, Attorney General, Respondent.**

**No. 13-74185**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted February 13, 2017 San Francisco, California

Filed February 16, 2017

Mingli Chen, Attorney, ML and Chen, P.C., Flushing, NY, Katharine Elizabeth Ruhl, Ruhl Immigration, PLLC, Tucson, AZ, for Petitioner

OIL, Joseph D. Hardy, Jr., Esquire, Trial Attorney, Juria L. Jones, Trial Attorney, Jane Tracey Schaffner, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: CANBY, SILER,* and HURWITZ, Circuit Judges.

### MEMORANDUM **

After Yang Gun Lu, a Chinese national with lawful permanent resident status, pleaded guilty in Arizona state court to

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

two counts of attempted production of marijuana, an immigration judge ("IJ") found him removable and denied his various applications for relief. The Board of Immigration Appeals ("BIA") affirmed. We have jurisdiction over Lu's petition for review under 8 U.S.C. § 1252(a). We grant the petition and remand.

The government's brief contends only that Lu failed to exhaust the claims in his petition for review before the BIA, failing to address those claims on the merits. We reject the government's exhaustion argument because the BIA adopted and affirmed the IJ's order, expressly citing *In re Burbano*, 20 I. & N. Dec. 872, 874 (B.I.A. 1994). Because each of Lu's arguments was either raised to the IJ or the BIA, or addressed on the merits in the agency proceedings, his claims have been exhausted. *See Arreguin-Moreno v. Mukasey*, 511 F.3d 1229, 1232 (9th Cir. 2008).

The government has suggested that if we find Lu's claims exhausted, we should grant his petition for review and remand to the agency for further proceedings. Lu agrees. Without either approving the government's decision to forego briefing of the merits or finding further proceedings necessary, we accede to the parties' joint request.

**PETITION GRANTED; REMANDED.**